# Milwaukee County Case Number 2013CV002642 Carolyn Moya vs. Healthport Technologies LLC et al

## Case summary

**Filing date**
03-20-2013

**Case type**
Civil

**Case status**
Reopened - Appeal

**Class code description**
Money Judgment

**Responsible official**
Murray-43, Marshall B.

**Branch ID**
43

## Party summary

| Party type | Party name | Party status |
|---|---|---|
| Plaintiff | Moya, Carolyn | |
| Defendant | Healthport Technologies LLC | |
| Defendant | Aurora Health Care, Inc. | |
| Other | Attorney Scott Borison, Pro Hac Vice | |
| Other | Attorney John Craig Jones, Pro Hac Vice | |
| Intervenor | Dilger, Paul R | |
| Intervenor | Hammetter, Derrick | |
| Intervenor | Vinkavich, Antoinette M | |
| Intervenor | Skrzypchak, Patricia A | |
| Intervenor | Tiegs, Don | |

---

## Parties

**Plaintiff: Moya, Carolyn**

**Date of birth**                    **Sex**                    **Race**

**Address (last updated 03-29-2013)**
3427 W Greenfield Ave, Milwaukee, WI 53215

**Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Welcenbach, Robert J | No | 03-20-2013 |
| Borison, Scott C | No | 09-06-2017 |
| Jones, John Craig | No | 09-06-2017 |



Privacy - Terms

**Defendant: Healthport Technologies LLC**

| Date of birth | Sex | Race |
|---|---|---|

**Address (last updated 03-29-2013)**

8040 Excelsior Dr Ste 400, c/o CSC Lawyers Incorporating Service Company, Madison, WI 53717

**Attorneys**

| Attorney name | Guardian ad litem | Entered | Withdrawn |
|---|---|---|---|
| Franke, John | No | 06-01-2015 | |
| Schlinsog, Allean | No | 05-09-2013 | 06-16-2014 |
| Hanan, Beth E | No | 06-16-2014 | 06-01-2015 |
| Manna, Daniel A. | No | 06-01-2015 | |
| Naeger, Jennifer L. | No | 05-10-2013 | 06-16-2014 |

**Defendant: Aurora Health Care, Inc.**

| Date of birth | Sex | Race |
|---|---|---|

**Address (last updated 03-29-2013)**

750 W Virginia St, c/o Michael Lappin, Milwaukee, WI 53204

**Attorneys**

| Attorney name | Guardian ad litem | Entered | Withdrawn |
|---|---|---|---|
| Franke, John | No | 06-01-2015 | |
| Schlinsog, Allean | No | 05-10-2013 | 06-16-2014 |
| Hanan, Beth E | No | 06-16-2014 | 06-01-2015 |
| Manna, Daniel A. | No | 06-01-2015 | |
| Naeger, Jennifer L. | No | 05-10-2013 | 06-16-2014 |

**Also known as**

| Name | Type | Date of birth |
|---|---|---|
| Aurora Healthcare Inc | Changed case name | |

**Other: Attorney Scott Borison, Pro Hac Vice**

| Date of birth | Sex | Race |
|---|---|---|

**Address (last updated 06-05-2013)**

5500 Buckeystown Pike, Legg Law Fim LLC, Frederick, MD 21703

**Other: Attorney John Craig Jones, Pro Hac Vice**

| Date of birth | Sex | Race |
|---|---|---|

**Address (last updated 06-12-2013)**
131 Highway 165 South, Jones & Hill, LLC, Oakdale, LA 71463

**Intervenor: Dilger, Paul R**

| Date of birth | Sex | Race |
|---|---|---|

**Address**

**Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Robinson, Edward E. | No | 12-05-2017 |
| Foeckler, Allan Michael | No | 12-05-2017 |
| Eckstein, Brett A | No | 12-05-2017 |

**Intervenor: Hammetter, Derrick**

| Date of birth | Sex | Race |
|---|---|---|

**Address**

**Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Robinson, Edward E. | No | 12-05-2017 |
| Foeckler, Allan Michael | No | 12-05-2017 |
| Eckstein, Brett A | No | 12-05-2017 |

**Intervenor: Vinkavich, Antoinette M**

   **Date of birth**           **Sex**                  **Race**

   **Address**

   **Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Robinson, Edward E. | No | 12-05-2017 |
| Foeckler, Allan Michael | No | 12-05-2017 |
| Eckstein, Brett A | No | 12-05-2017 |

**Intervenor: Skrzypchak, Patricia A**

   **Date of birth**           **Sex**                  **Race**

   **Address**

   **Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Robinson, Edward E. | No | 12-05-2017 |
| Foeckler, Allan Michael | No | 12-05-2017 |
| Eckstein, Brett A | No | 12-05-2017 |

**Intervenor: Tiegs, Don**

   **Date of birth**           **Sex**                  **Race**

   **Address**

   **Attorneys**

| Attorney name | Guardian ad litem | Entered |
|---|---|---|
| Robinson, Edward E. | No | 12-05-2017 |
| Foeckler, Allan Michael | No | 12-05-2017 |
| Eckstein, Brett A | No | 12-05-2017 |

---

## Court record

| Date ▼ | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 07-09-2018 | Order of Court of Appeals | | | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

IT IS ORDERED that the cross-appeal filed by Healthport Technologies, LLC n/k/a Ciox Health, LLC, and Aurora Healthcare, Inc. is dismissed for lack of jurisdiction. Appeal No. 2018AP000444. pmw

07-09-2018   Order of Court of Appeals

**Additional text:**

per order dated July 5, 2018, Appeal 2018AP444, IT IS ORDERED, that the cross- appeal filed by Healthport Technologies, LLC n/k/a/ Ciox Health, LLC, and Aurora Healthcare, Inc. is dismissed for lack of jurisdiction.

05-30-2018   Order of Court of Appeals

**Additional text:**

IT IS ORDERED that Carolyn Moya's motion for reconsideration is granted. IT IS FURTHER ORDERED that this court's March 28, 2018 order is vacated. IT IS FURTHER ORDERED that the petition for leave to appeal is denied with no costs to any party. Appeal No. 2018AP000222. pmw

05-30-2018   Order of Court of Appeals

**Additional text:**

IT IS ORDERED that the motion to extend the deadline for filing a statement on transcript is denied as unnecessary. IT IF FURTHER ORDERED that the statement on transcript submitted on May 22, 2018, is accepted as filed. Appeal No. 2018AP000444. pmw

05-22-2018   Motion

**Additional text:**

to Enlarge Time to File Statement On Transcript

05-22-2018   Statement on transcript          Murray-43, Marshall B.

**Additional text:**

filed.

05-22-2018   Letters/correspondence          Murray-43, Marshall B.

**Additional text:**

from Daniel Manna dated May 22, 2018; filed.

05-14-2018   Order                            Murray-43, Marshall B.

**Additional text:**

from the April 26, 2018 hearing; signed.

05-10-2018   Proposed Order                   Murray-43, Marshall B.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

from the April 26, 2018 hearing; received.

05-10-2018   Letters/correspondence       Murray-43, Marshall B.

**Additional text:**

from John Franke dated May 10, 2018; filed.

05-04-2018   Notice

**Additional text:**

Notice of Cross Appeal and Circuit Court Record. Appeal No. 2018AP000444. pmw

04-30-2018   Notice of appeal transmittal

**Additional text:**

Copy of Notice of Cross Appeal and a copy of the docket entries transmitted to the Court of Appeals. pmw

04-26-2018   Motion hearing for Dilger, Paul R       Murray-43, Marshall B.       Wallow, Amy

**Additional text:**

Plaintiff in court by Attorney J. Craig Jones, Attorney Scott Borison and Attorney Robert Welcenbach. Defendants in court by Attorney John Franke, Attorney Daniel Manna and Attorney Michael Sullivan. Intervenor Paul Diliger in court by Attorney Brett Eckstein. RE: Motion to Stay, Motion to Dismiss, Motion for Contempt Motion to Compel, Motion for Administrative Order and Motion for Summary Judgment. Off record discussion held in chambers placed on the record by Attorney Michael Sullivan. Court accepts agreement entered by all parties and Order Discovery be open. Court held colloquy with parties regarding Local Rules and the timeliness as to when the deadlines are for documents to be filed. For the reasons stated on the record, * Motion to Stay Appeal - DENIED. *Diligers Motion to Stay - DENIED. * Plaintiffs Motion for Injunction - DENIED. *Motion to Strike Affidavit from CIOX - DENIED. * Motion for Contempt & to Compel Discovery - Addressed in chambers and placed on the record. *Motion for Partial Summary Judgment - DENIED. *Plaintiffs Motion for Leave to Substitute Notice to Class Members - GRANTED in Partial - Notice needs to be corrected. *March 2, 2018 Order is STAYED for the reasons stated on the record. ****Attorney Franke to submit an order under the 10-day rule for the Judge's signature.

04-24-2018   Motion to strike       Murray-43, Marshall B.

**Additional text:**

Defendants Motion to Strike Plaintiff's Unathorized Reply Brief; filed.

04-23-2018   Motion to strike       Murray-43, Marshall B.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

Plaintiff's Motion to Strike Affidavit of Linda V. Meagher submitted in Support of Defendants "Sunbursting" Opposition to Plaintiffs Motion for Summary Judgment; filed.

| | | | |
|---|---|---|---|
| 04-23-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

B; filed.

| | | | |
|---|---|---|---|
| 04-23-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

A; filed.

| | | | |
|---|---|---|---|
| 04-23-2018 | Affidavit | Murray-43, Marshall B. | |

**Additional text:**

of RobertJ. Welcenbach dated April 23, 2018; filed.

| | | | |
|---|---|---|---|
| 04-23-2018 | Letters/correspondence | Murray-43, Marshall B. | |

**Additional text:**

from Robert Welcenbach dated April 23, 2018; filed.

| | | | |
|---|---|---|---|
| 04-20-2018 | Response/reply | Murray-43, Marshall B. | |

**Additional text:**

Defendants' Response to Plaintiff's Motion for Leave to Substitute Notice to Class Members; filed.

| | | | |
|---|---|---|---|
| 04-20-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

E - Ciox's Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories; filed.

| | | | |
|---|---|---|---|
| 04-20-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

D - Aurora's Second Amended Objections and Responses to Plaintiff's First Set of Interrogatories; filed.

| | | | |
|---|---|---|---|
| 04-20-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

C - HealthPort's Objections and Responses to Plaintiff's First Set of Discovery Requests; filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 04-20-2018 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

B-Feb. 23, 2018 Ltr. Jones to Franke re: Protective Order; filed.

| 04-20-2018 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

A-Emails Among Counsel; filed.

| 04-20-2018 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Daniel A. Manna; filed.

| 04-20-2018 | Response/reply | Murray-43, Marshall B. | | |

**Additional text:**

Defendants Response to Plaintiff's Motion for Contempt and to Compel; filed.

| 04-20-2018 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

Defendants' Response to Plaintiff's Motion for Injunction; filed.

| 04-20-2018 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Tarun Kabaria; filed.

| 04-19-2018 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Linda V. Meagher; filed.

| 04-19-2018 | Response/reply | Murray-43, Marshall B. | | |

**Additional text:**

Defendants Response to Plaintiff's Motion for Partial Summary Judgment; filed.

| 04-19-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from John Franke dated April 19, 2018; filed.

| 04-19-2018 | Brief | Murray-43, Marshall B. | | |

| Event | Court official | Court reporter | Amount |
|---|---|---|---|

**Additional text:**

The Plaintiff and the Classes Opposition to The Diliger Plaintiffs Motion to Stay; filed.

04-19-2018    Letters/correspondence       Murray-43, Marshall B.

**Additional text:**

from Robert Welcenbach dated April 19, 2018; filed.

04-19-2018    Exhibit       Murray-43, Marshall B.

**Additional text:**

B; filed.

04-19-2018    Exhibit       Murray-43, Marshall B.

**Additional text:**

A; filed.

04-19-2018    Brief       Murray-43, Marshall B.

**Additional text:**

OPPOSTION OF THE PLAINTIFF AND THE CLASSES TO MOTION TO STAY OF HEALTHPORT AND AURORA; FILED.

04-19-2018    Affidavit       Murray-43, Marshall B.

**Additional text:**

of Robert J. Welcenbach dated April 19, 2018; filed.

04-19-2018    Letters/correspondence       Murray-43, Marshall B.

**Additional text:**

from Robert Welcenbach dated April 19, 2018; filed.

04-18-2018    eFiled Document Fee Paid                                          $15.00

**Additional text:**

Adjustment Number: 18A 053626, Payable Number: 689527, Receipt Number: 18RM043310, Amount: $15.00

04-18-2018    Notice of appeal       Murray-43, Marshall B.

**Additional text:**

Defendant's Notice of Cross-Appeal. ****Document was originally submitted/filed on April 17, 2018 but rejected due to Non-Payment of filing fee.

04-16-2018    Order of Court of Appeals

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

IT IS ORDERED that the motion to stay proceedins pending disposition of this petition is denied. Appeal No. 2018AP000222. pmw

04-11-2018 Motion     Murray-43, Marshall B.

**Additional text:**

TO STAY CIRCUIT COURT PROCEEDINGS OTHER THAN PLAINTIFF-RESPONDENTS MOTION TO AMEND CLASS NOTICE AND MOTION FOR INJUNCTION (APPEAL FROM NON-FINAL ORDERS OF MILWAUKEE COUNTY CIRCUIT COURT, CASE NO. 13-CV-2642, THE HONORABLE MARSHALL B. MURRAY PRESIDING, DATED NOVEMBER 1, 2017 AND JANUARY 17, 2018); FILED.

04-11-2018 Affidavit     Murray-43, Marshall B.

**Additional text:**

OF DANIEL A. MANNA IN SUPPORT OF MOTION TO STAY CIRCUIT COURT PROCEEDINGS OTHER THAN PLAINTIFF-RESPONDENTS MOTION TO AMEND CLASS NOTICE AND MOTION FOR INJUNCTION (APPEAL FROM NON-FINAL ORDERS OF MILWAUKEE COUNTY CIRCUIT COURT, CASE NO. 13-CV-2642, THE HONORABLE MARSHALL B. MURRAY PRESIDING, DATED NOVEMBER 1, 2017 AND JANUARY 17, 2018); FILED.

04-11-2018 Brief in support of motion     Murray-43, Marshall B.

**Additional text:**

to Stay Proceedings Pending Appeal; filed.

04-11-2018 Notice of motion, motion     Murray-43, Marshall B.

**Additional text:**

to Stay Proceedings Pending Appeal; filed.

04-09-2018 Order of Court of Appeals

**Additional text:**

IT IS ORDERED that the record in this matter shall not be transmitted until further order of this court. IT IS FURTHER ORDERED that Healthport Technologies LLC and Aurora Healthcare, Inc., as the petitioning parties, shal provide this court with a transcript of the April 26, 2018 hearing and a copy of the written order issued by the circuit court relevant to the issues raised in these appellate proceedings. IT IS FURTHER ORDERED that the motion for reconsideration is held in abeyance; the parties shall submit letters, not to exceed five pages, within sevendays of the circuit court's witten order relevant to the issues raised in these appellate proceedings. Appeal No. 2018AP000222. pmw

04-09-2018 Order     Murray-43, Marshall B.

| Event | Court official | Court reporter | Amount |
|---|---|---|---|

**Additional text:**

for Admission of Michael Sullivan Pro Hac Vice; signed.

| | | | |
|---|---|---|---|
| 04-05-2018 Proposed Order | Murray-43, Marshall B. | | |

**Additional text:**

for Admission of Michael Sullivan Pro Hac Vice; received.

| | | | |
|---|---|---|---|
| 04-05-2018 Motion | Murray-43, Marshall B. | | |

**Additional text:**

Defendant's Motion to Admit Michael Sullivan Pro Hac Vice; filed.

| | | | |
|---|---|---|---|
| 04-05-2018 Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Daniel A. Manna in Support of Motion to Admit Michael Sullivan Pro Hac Vice; filed.

04-05-2018 Notice

**Additional text:**

The Circuit Court Record (1-24 to 268-2, Electronically filed). Appeal No. 2018AP000444. pmw

03-30-2018 Order of Court of Appeals

**Additional text:**

IT IS ORDERED that the motion for reconsideration is granted and this court's March 2, 2018 order is vacated. IT IS FURTHER ORDERED that the petition for leave to appeal is granted, without costs. Entry of this order has the effect of the filing of a notice of appeal. See Wis. Stat. Rules 809.50(3), the appellant shall file a docketing statement within eleven days of this order. A copy of this order has been forwarded to the clerk of the circuit court. Pusuant to Rule 809.11 (2), the clerk of the circuit court or responsible court official shall return the copy of thie order granting this petition and the docket entries maintained pursuant to Wis. Stat. 59.40, to the clerk of this court within three days of receipt of the order. IT IS FURTHER ORDERED that the allowance of costs, if any, will abide by the decision of this court on appeal. The Petitioners may include an additional $50 in the statement of costs if the Petitioners prevail on appeal. Appeal No. 2018AP222-LV. pmw

03-29-2018 Transmittal of record to court of appeals

**Additional text:**

Appeals Document Index: 2018AP000444 sent to Court of Appeals by: Peggy Wittman

| | | | |
|---|---|---|---|
| 03-27-2018 Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from John Franke dated March 27, 2018; filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 03-26-2018 | Notice | Murray-43, Marshall B. | | |

**Additional text:**

of Amended Motion and Motion for Leave to Substitute Notice to Class Members; filed.

| | | | | |
|---|---|---|---|---|
| 03-26-2018 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

filed.

| | | | | |
|---|---|---|---|---|
| 03-26-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Scott Borison dated March 26, 2018; filed.

| | | | | |
|---|---|---|---|---|
| 03-26-2018 | Notes | Murray-43, Marshall B. | | |

**Additional text:**

Attorney Robert Welcenbach appeared in court to inform this clerk that parties have reached an agreed upon date for ALL Motions that need to be heard. Court vacates the April 12, 2018 hearing. Case adjourned to April 26, 2018 at 10:00 a.m. in Room 208.

| | | | | |
|---|---|---|---|---|
| 03-26-2018 | Transcript | Murray-43, Marshall B. | | |

**Additional text:**

Transcript of MOTION HEARING held on October 27, 2017, before the Honorable Maxine A. White, filed (23 pages).

| | | | | |
|---|---|---|---|---|
| 03-23-2018 | Notes | Murray-43, Marshall B. | | |

**Additional text:**

Court vacates the April 3, 2018 hearing due to Attorney Welcenbach being unavailable.

| | | | | |
|---|---|---|---|---|
| 03-19-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Brett Eickstein dated March 19, 2018; filed.

| | | | | |
|---|---|---|---|---|
| 03-16-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Robert Welcenbach dated March 16, 2018; filed.

| | | | | |
|---|---|---|---|---|
| 03-15-2018 | Notice of compilation of record | | | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

Appeal Record No. 2018AP000444 has been Electronically assembled and is ready for inspection, scheduled to be forwarded on March 29, 2018. pmw

03-15-2018  File Retained Electronically

03-12-2018  Notice of appeal

**Additional text:**

Duplicate of Notice by Clerk on 3/12/18. pmw

03-12-2018  Motion                          Murray-43, Marshall B.

**Additional text:**

INTERVENING DILGER PLAINTIFFS MOTION TO STAY; FILED.

03-12-2018  eFiled Document Fee Paid                                              $15.00

**Additional text:**

Adjustment Number: 18A 036702, Payable Number: 681189, Receipt Number: 18RM028941, Amount: $15.00

03-12-2018  Notice                          Murray-43, Marshall B.

**Additional text:**

of Appeal; filed.

03-12-2018  Index

**Additional text:**

Appeals Document Index saved for: 2018AP000444 by: Peggy Wittman

03-12-2018  Notice

**Additional text:**

Of Appeal and Circuit Court Record. Appeal No. 2018AP000444. pmw

03-12-2018  Letters/correspondence

**Additional text:**

Dated 3/9/18 regarding Notice of Appeal not signed and/or not Electronically signed. Appeal No. 2018AP000444. pmw

03-05-2018  Notice of appeal transmittal

**Additional text:**

Copy of Notice of Appeal and a copy of the docket entries transmitted to the Court of Appeals. pmw

03-05-2018  Order of Court of Appeals

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

IT IS ORDERED that the petition for leave to appeal is denied with $50 costs to Carolyn Moya.
Appeal No. 2018AP000222-LV. pmw

| | | | | |
|---|---|---|---|---|
| 03-02-2018 | Order | Murray-43, Marshall B. | | |

**Additional text:**

administrative order, signed and filed.

| | | | | |
|---|---|---|---|---|
| 03-02-2018 | Notice | Murray-43, Marshall B. | | |

**Additional text:**

class notice, filed.

| | | | | |
|---|---|---|---|---|
| 03-02-2018 | Notice of motion, motion | Murray-43, Marshall B. | | |

**Additional text:**

for entry of an administrative order, filed.

| | | | | |
|---|---|---|---|---|
| 03-02-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Aty. Borison transmitting documents RE: administrative order, filed.

| | | | | |
|---|---|---|---|---|
| 03-02-2018 | Transcript | Murray-43, Marshall B. | | |

**Additional text:**

Received and filed: Original Transcript of Proceedings commencing Novermber 17, 2017 (15 pages) and Certification of Filing Transcript.

| | | | | |
|---|---|---|---|---|
| 03-01-2018 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

number 1, by Aty. Welcenbach, filed.

| | | | | |
|---|---|---|---|---|
| 03-01-2018 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

in support of motion for partial summary judgement, filed.

| | | | | |
|---|---|---|---|---|
| 03-01-2018 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

number 2, by Aty. Welcenbach, filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 03-01-2018 | Affidavit in support of motion | Murray-43, Marshall B. | | |

**Additional text:**

of Robert J. Welcenbach for partial summary judgement, filed.

| | | | | |
|---|---|---|---|---|
| 03-01-2018 | Notice of motion, motion | Murray-43, Marshall B. | | |

**Additional text:**

for patial summary judgement against defendants, filed.

| | | | | |
|---|---|---|---|---|
| 03-01-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Aty. Borison transmitting documents RE: partial summary judgement, filed.

| | | | | |
|---|---|---|---|---|
| 02-27-2018 | Notice of appeal | | | |
| 02-27-2018 | eFiled Document Fee Paid | | | $15.00 |

**Additional text:**

Adjustment Number: 18A 030116, Payable Number: 677742, Receipt Number: 18RM022955, Amount: $15.00

| | | | | |
|---|---|---|---|---|
| 02-27-2018 | Notice | Murray-43, Marshall B. | | |

**Additional text:**

of Appeal; filed.

| | | | | |
|---|---|---|---|---|
| 02-23-2018 | Motion | Murray-43, Marshall B. | | |

**Additional text:**

PLAINTIFFS MOTION TO FOR EXPANSION OF THE PAGE LIMITION OF LOCAL RULE 3.11 RELATING TO NON-DISPOSITIVE MOTIONS; FILED.

| | | | | |
|---|---|---|---|---|
| 02-23-2018 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

in Support of Plaintiff Carolyn Moya's Motion to Hold Defendants in Contempt of Court and to Compel Discovery; filed.

| | | | | |
|---|---|---|---|---|
| 02-23-2018 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Robert J. Welcenbach dated February 23, 2018 in Support of Motion to Compel; filed.

| | | | | |
|---|---|---|---|---|
| 02-23-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | from Robert Welcenbach dated February 23, 2018; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 7; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 11; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 14; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 18; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 19; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 21; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 22; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 23; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | 24; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 15; filed. | | | |
| 02-23-2018 | Notice of motion, motion | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Plaintiff's Notice of Motion and Motion for Contempt and to Compel Discovery; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 1; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 3; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 2; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 4; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 5; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 6; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | 8; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 9; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 10; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 13; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 16; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 17; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 20; filed. | | | |
| 02-23-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | 12; filed. | | | |
| 02-22-2018 | Brief | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | OPPOSITION TO DEFENDANTS MOTION FOR EXTENSION OF TIME TO PROVIDE CLASS LIST; FILED. | | | |
| 02-22-2018 | Letters/correspondence | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | from Robert Welcenbach dated February 22, 2018; filed. | | | |
| 02-22-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | B; filed. | | | |
| 02-22-2018 | Affidavit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | of Robert Welcenbach; filed. | | | |
| 02-22-2018 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | A; filed. | | | |
| 02-15-2018 | Affidavit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | of Daniel A. Manna; filed. | | | |
| 02-15-2018 | Notice of motion, motion | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Defendant's Notice of Motion and Motion to Enlarge Time to Produce List of Class Members to Class Counsel; filed. | | | |
| 02-15-2018 | Telephone conference | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Attorney Daniel Manna called requesting a hearing for Motion to Enlarge Time. Matter scheduled along with the Motion for Injunction and to Compel Discovery for April 12, 2018 at 10:00 a.m. in Room 208. | | | |
| 02-07-2018 | Acknowledgment from Court of Appeals | | | |
| | **Additional text:** | | | |
| | In receipt of Petition for Leave to Appeal filed February 5, 2018. Appeal No. 2018AP000222-LV. pmw | | | |
| 02-07-2018 | Brief in support of motion | Murray-43, Marshall B. | | |

| Event | Court official | Court reporter | Amount |
|---|---|---|---|

**Additional text:**

Plaintiff's Motion for Aninjunction Against Defendants, Healthport Technologies LLC. (Now Ciox Health LLC.) and Aurora Health Care Inc,; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

1 to Affidavit of Robert Welcenbach; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

2 to Affidavit of Robert Welcenbach; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Affidavit | Murray-43, Marshall B. | |

**Additional text:**

of Robert Welcenbach dated February 7, 2018; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Notice of motion, motion | Murray-43, Marshall B. | |

**Additional text:**

for Injunction Against Defendants, Healthport Technologies LLC (Now Ciox Health LLC.) and Aurora Health Care Inc.; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Letters/correspondence | Murray-43, Marshall B. | |

**Additional text:**

from Robert Welcenbach dated February 7, 2018; filed.

| | | | |
|---|---|---|---|
| 02-07-2018 | Telephone conference | Murray-43, Marshall B. | |

**Additional text:**

Attorney Robert Welcenbach called requesting a Motion for Injunction and to Compel Discovery date. All parties are in agreeance to court date. Matter set for April 12, 2018 at 10:00 a.m. in Room 208.

| | | | |
|---|---|---|---|
| 01-22-2018 | Order | Murray-43, Marshall B. | |

**Additional text:**

Granting Motion for Appearance Pro Hac Vice; signed.

| | | | |
|---|---|---|---|
| 01-22-2018 | Proposed Order | Murray-43, Marshall B. | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

Granting Motion for Appearance Pro Hac Vice; received.

| 01-22-2018 | Affidavit | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

of Robert J, Welcenbach; filed.

| 01-22-2018 | Notice of motion, motion | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

for Appearance Pro Hac Vice of Craig Hill; filed.

| 01-22-2018 | Letters/correspondence | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

from Robert Welcenbach dated January 19, 2018; filed.

| 01-17-2018 | Response/reply | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

PLAINTIFFS REPLY BRIEF TO THE RESPONSES OF THE DILGER PLAINTIFFS TO THE COURTS QUESTIONS; FILED.

| 01-17-2018 | Exhibit | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

A to Affidavit; filed.

| 01-17-2018 | Other papers | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

Non-Wisconsin Authority; filed.

| 01-17-2018 | Letters/correspondence | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

from Robert Welcenbach dated January 17, 2018; filed.

| 01-17-2018 | Affidavit | Murray-43, Marshall B. | | |
|---|---|---|---|---|

**Additional text:**

of Robert Welcenbach dated January 17, 2018; filed.

| 01-17-2018 | Order | Murray-43, Marshall B. | | |
|---|---|---|---|---|

| Event | Court official | Court reporter | Amount |
|-------|---------------|----------------|--------|

**Additional text:**

on Motion to Clarify; signed.

01-15-2018   Response/reply

**Additional text:**

DEFENDANTS RESPONSE TO PLAINTIFFS MOTION TO STRIKE AFFIDAVIT OF DANIEL A. MANNA; FILED.

01-15-2018   Response/reply                     Murray-43, Marshall B.

**Additional text:**

DEFENDANTS REPLY BRIEF IN SUPPORT OF MOTION FOR CLARIFICATION OR MODIFICATION OF ORDER FOR CLASS CERTIFICATION; FILED.

01-11-2018   Letters/correspondence            Murray-43, Marshall B.

**Additional text:**

from John Franke dated January 11, 2018; filed.

01-11-2018   Exhibit                           Murray-43, Marshall B.

**Additional text:**

8-13 to Intervening Dilger Plaintiffs' Table of Authorities; filed.

01-11-2018   Exhibit                           Murray-43, Marshall B.

**Additional text:**

6-7 to Intervening Dilger Plaintiffs' Table of Authorities; filed.

01-11-2018   Exhibit                           Murray-43, Marshall B.

**Additional text:**

1-5 to Intervening Dilger Plaintiff's Table of Authorities; filed.

01-11-2018   Other papers                      Murray-43, Marshall B.

**Additional text:**

INTERVENING DILGER PLAINTIFFS TABLE OF AUTHORITIES; FILED.

01-11-2018   Affidavit                         Murray-43, Marshall B.

**Additional text:**

of Sarah F. Kaas in Support of the Intervening Dilger Plaintiff's Response to the Court's Questions regarding Intervention; filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 01-11-2018 | Response/reply | Murray-43, Marshall B. | | |

**Additional text:**

INTERVENING DILGER PLAINTIFFS RESPONSE TO THE COURTS QUESTIONS REGARDING INTERVENTION; FILED.

| 12-29-2017 | Proposed Order | Murray-43, Marshall B. | | |

**Additional text:**

on Motion to Clarify; received.

| 12-29-2017 | Response/reply | Murray-43, Marshall B. | | |

**Additional text:**

PLAINTIFFS RESPONSE TO THE COURTS QUESTIONS REGARDING MOTION FOR INTERVENTION; FILED.

| 12-29-2017 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Robert Welcenbach dated December 29, 2017; filed.

| 12-29-2017 | Other papers | Murray-43, Marshall B. | | |

**Additional text:**

Non Wisconsin Authority; filed.

| 12-29-2017 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

PLAINTIFFS OPPOSITION TO DEFENDANT, CIOXS, MOTION TO CLARIFY THE CLASS CERTIFICATION ORDER; FILED.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

6; filed.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

5; filed.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

4; filed.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

3; filed.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

2; filed.

| 12-29-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

1; filed.

| 12-29-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Robert Welcenbach 12/29/2017; filed.

| 12-28-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

3 to Affidavit; filed.

| 12-28-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Robert Welcebach; filed.

| 12-28-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

1 to Affidavit; filed.

| 12-28-2017 | Notice of motion, motion | Murray-43, Marshall B. | | |

**Additional text:**

PLAINTIFFS NOTICE OF MOTION AND MOTION TO STRIKE AFFIDAVIT OF DANIEL MANNA
SUBMITTED IN SUPPORT OF DEFENDANTS MOTION TO CLARIFY THE CLASS
CERTIFICATION ORDER; FILED.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 12-28-2017 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Robert Welcenbach dated December 28, 2017; filed.

| | | | | |
|---|---|---|---|---|
| 12-28-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

2 to Affidavit; filed.

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Electronic Notice Update | | | |
| 12-05-2017 | eFiled Document Fee Paid | | | $20.00 |

**Additional text:**

Adjustment Number: 17A 089963, Payable Number: 660488, Receipt Number: 17RM088845, Amount: $20.00

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Notice of retainer | Murray-43, Marshall B. | | |

**Additional text:**

for Intervening Plaintiff's; filed.

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Electronic Notice Update | | | |
| 12-05-2017 | eFiled Document Fee Paid | | | $20.00 |

**Additional text:**

Adjustment Number: 17A 089959, Payable Number: 660481, Receipt Number: 17RM088837, Amount: $20.00

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Notice of retainer | Murray-43, Marshall B. | | |

**Additional text:**

for Intervening Plaintiffs; filed.

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Electronic Notice Update | | | |
| 12-05-2017 | eFiled Document Fee Paid | | | $20.00 |

**Additional text:**

Adjustment Number: 17A 089958, Payable Number: 660485, Receipt Number: 17RM088841, Amount: $20.00

| | | | | |
|---|---|---|---|---|
| 12-05-2017 | Notice of retainer | Murray-43, Marshall B. | | |

**Additional text:**

for Intervening Plaintiffs; filed.

| | | | | |
|---|---|---|---|---|
| 12-04-2017 | Order | Murray-43, Marshall B. | | |

| Event | Court official | Court reporter | Amount |
|---|---|---|---|

**Additional text:**

from the November 17, 2017 hearing; signed.

11-29-2017    Proposed Order

Murray-43, Marshall B.

**Additional text:**

from the November 17, 2017 hearing; received.

11-29-2017    Letters/correspondence

Murray-43, Marshall B.

**Additional text:**

from John Franke dated November 29, 2017; filed.

11-27-2017    Order of Court of Appeals

**Additional text:**

IT IS ORDERED that the deadline for Healthport Technologies LLC, and Aurora Healthcare, Inc., to petition this court for leave to appeal from the circuit court's November 1, 2017 order is extended to February 5, 2018. Appeal No. 2017XX001653. pmw

11-17-2017    Other papers

Murray-43, Marshall B.

**Additional text:**

Diagrams scanned in per Order of the Court; filed.

11-17-2017    Notice of Appearance

Murray-43, Marshall B.

**Additional text:**

for Intervening Plaintiffs; filed.

11-17-2017    Motion hearing

Murray-43, Marshall B.          Wallow, Amy

**Additional text:**

Plaintiff in court by Attorney Scott Borison and Attorney Robert Welcenbach. Defendants in court by Attorney John Franke. Attorney Brett Eckstein and Attorney Edward Robinson in court on behalf of Intervening Plaintiffs. RE: Motion to Intervene. Colloquy held with parties regarding Motion to Intervene. For the reasons stated on the record, Court GRANTS Plaintiffs request to Intervene. Court STAYS any dates addresssed in the order previously filed until next court date. Statements heard by Attorney Borison, Attorney Franke and Attorney Eckstein. Case adjourned to January 22, 2018 at 03:00 p.m. in Room 208.

11-17-2017    Other papers

Murray-43, Marshall B.

**Additional text:**

2 Diagrams; filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 11-15-2017 | Notice of motion, motion | Murray-43, Marshall B. | | |

**Additional text:**

DEFENDANTS NOTICE OF MOTION AND MOTION FOR CLARIFICATION OR MODIFICATION OF ORDER FOR CLASS CERTIFICATION AND SUPPORTING BRIEF; FILED.

| | | | | |
|---|---|---|---|---|
| 11-15-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Daniel A. Manna; filed.

| | | | | |
|---|---|---|---|---|
| 11-02-2017 | Electronic Notice Update | | | |
| 11-01-2017 | Decision and order | Murray-43, Marshall B. | | |

**Additional text:**

Granting Motion for Class Certification; signed.

| | | | | |
|---|---|---|---|---|
| 10-31-2017 | Response/reply | Murray-43, Marshall B. | | |

**Additional text:**

Brief of Intervening Plaintiff's in Support of Motion to Intervene and for Declaratory Judgment on Proposed Class Certification; filed.

| | | | | |
|---|---|---|---|---|
| 10-31-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Brett A. Eckstein in Support of Intervening Plaintiff's Motion to Intervene and for Declaratory Judgment on Proposed Class Certification; filed.

| | | | | |
|---|---|---|---|---|
| 10-30-2017 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

DEFENDANTS BRIEF SUPPORTING, IN PART, INTERVENING PLAINTIFFS MOTION TO INTERVENE; FILED.

| | | | | |
|---|---|---|---|---|
| 10-30-2017 | Motion to Seal Document | Murray-43, Marshall B. | | |

**Additional text:**

Exhibit B; signed.

| | | | | |
|---|---|---|---|---|
| 10-27-2017 | Motion hearing | Murray-43, Marshall B. | Wallow, Amy | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

Plaintiff in court by Attorney J. Craig Jones and Attorney Robert Welcenbach. Defendants in court by Attorney John Franke and Attorney Daniel Manna. Attorney Brett Eckstein and Attorney Edward Robinson in court Pro Hac Vice. RE: to Amend Complaint and Class Certification. Discussion held with parties in regards to Motion to Intervene being filed. Attorney Jones informs the court that he objects to the Motion to Intervene. Statements heard by Attorney Franke in response to final arguments heard on October 6, 2017 by the defendants. Statements heard by Attorney Jones regarding individual that can be defined in the request of Class Certification. Statements heard by Brett Eckstein regarding the parties he is representing Motion to Intervene. Court informs party a written decision will be completed by November 1, 2017. Case adjourned for a Motion to Intervene on November 17, 2017 at 01:30 p.m. in Room 208.

| | | | |
|---|---|---|---|
| 10-24-2017 | Brief | Murray-43, Marshall B. | |

**Additional text:**

Plaintiff's Opposition to Motion to Intervene; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Letters/correspondence | Murray-43, Marshall B. | |

**Additional text:**

from Robert Welcenbach dated October 24, 2017; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

C; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

D; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Affidavit | Murray-43, Marshall B. | |

**Additional text:**

of Robert J. Welcenbach dated October 24, 2017; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Exhibit | Murray-43, Marshall B. | |

**Additional text:**

A; filed.

| | | | |
|---|---|---|---|
| 10-24-2017 | Exhibit | Murray-43, Marshall B. | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | B; filed. | | | |
| 10-23-2017 | Other papers | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Non Wisconsin Authorities; filed. | | | |
| 10-23-2017 | Other papers | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Non Wisconsin Authorities; filed. | | | |
| 10-23-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | D to Welcenbach Affidavit; filed. | | | |
| 10-23-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | C to Welcenbach Affidavit; filed. | | | |
| 10-23-2017 | Letters/correspondence | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | from Robert Welcenbach dated October 23, 2017; filed. | | | |
| 10-23-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | A to Welcenbach Affidavit; filed. | | | |
| 10-23-2017 | Affidavit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | of Robert J. Welcenbach dated October 23, 2017; filed. | | | |
| 10-23-2017 | Motion | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION TO RECONSIDER THE COURTS DENIAL OF ITS REQUEST TO FILE AN ADDITIONAL BRIEF; FILED. | | | |
| 10-23-2017 | Exhibit | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | B; filed. | | | |

10-23-2017   Notice of motion, motion

Murray-43, Marshall
B.

**Additional text:**

TO INTERVENE AND FOR DECLARATORY JUDGMENT ON PROPOSED CLASS
CERTIFICATION; FILED.

10-23-2017   Brief in support of motion

Murray-43, Marshall
B.

**Additional text:**

INTERVENING PLAINTIFFS BRIEF IN SUPPORT OF MOTION TO INTERVENE AND IN
SUPPORT OF DECLARATORY JUDGMENT ON PROPOSED CLASS CERTIFICATION; FILED.

10-23-2017   Affidavit

Murray-43, Marshall
B.

**Additional text:**

of Brett A. Eckstein in Support of Intervening Plaintiff's Motion to Intervene and for Declaratory
Judgment on Proposed Class Certification; filed.

10-20-2017   Affidavit

Murray-43, Marshall
B.

**Additional text:**

SUPPLEMENTAL AFFIDAVIT OF SHAWKY HADDAD; FILED.

10-19-2017   Letters/correspondence

Murray-43, Marshall
B.

**Additional text:**

from John Franke dated October 19, 2017; filed.

10-19-2017   Motion

Murray-43, Marshall
B.

**Additional text:**

DEFENDANTS MOTION FOR LEAVE TO FILE A SUPPLEMENTAL BRIEF IN OPPOSITION TO
PLAINTIFFS MOTION TO CERTIFY A CLASS; FILED.

10-19-2017   Brief

Murray-43, Marshall
B.

**Additional text:**

DEFENDANTS SUPPLEMENTAL BRIEF IN OPPOSITION TO PLAINTIFFS MOTION TO CERTIFY
A CLASS; FILED.

10-19-2017   Affidavit

Murray-43, Marshall
B.

| Event | Court official | Court reporter | Amount |
|---|---|---|---|

**Additional text:**

SUPPLEMENTAL AFFIDAVIT OF SHAWKY HADDAD; FILED.

| 10-06-2017 | Motion hearing | Murray-43, Marshall B. | Wallow, Amy | |

**Additional text:**

Plaintiff in court by Attorney J. Craig Jones, Attorney Scott Borison and Attorney Robert Welcenbach. Defendants in court by Attorney John Franke and Attorney Daniel Manna. RE: to Amend Complaint and Class Certification Statements heard by Attorney Franke and Attorney Jones. For the reasons stated on the record, the Court informs Attorney Franke that this matter will be adjourned to give him additional time to make additional statements. The court informed parties after the next court date he will be prepared to give parties a oral or written decision. Case adjourned to October 27, 2017 at 01:30 p.m. in Room 208.

| 10-04-2017 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from John Franke dated October 4, 2017; filed.

| 10-04-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

filed.

| 10-04-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

filed.

| 09-20-2017 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Robert Welcenbach dated September 20, 2017; filed.

| 09-20-2017 | Brief | Murray-43, Marshall B. | | |

**Additional text:**

Plaintiff's Reply Brief in Support of Motion to Certify Classes under Wis. Stat. 803.08; filed.

| 09-20-2017 | Exhibit | Murray-43, Marshall B. | | |

**Additional text:**

C; filed.

| 09-20-2017 | Affidavit | Murray-43, Marshall B. | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | of Robert J. Welcenbach; filed. | | | |
| 09-20-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | A; filed. | | | |
| 09-20-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | B; filed. | | | |
| 09-20-2017 | Exhibit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | D; filed. | | | |
| 09-20-2017 | Other papers | Murray-43, Marshall B. | | |
| 09-14-2017 | Electronic Filing Notice Mailed | | | |
| 09-06-2017 | Electronic Notice Update | | | |
| 09-06-2017 | Notice of retainer | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Order Granting Motion for Appearance Pro Hac Vice dated May 21, 2013 and signed by Judge Brash; filed. | | | |
| 08-31-2017 | Brief | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | Defendants Brief in Opposition to Plaintiff's Motion to Certify A Class; filed. ****Copy forwarded in SASE provided. | | | |
| 08-31-2017 | Affidavit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | of Daniel A. Manna in Support of Defendants Brief in Opposition to Plaintiff's Motion to Certify A Class; filed. ****Copy forwarded in SASE provided. | | | |
| 08-31-2017 | Affidavit | Murray-43, Marshall B. | | |
| | **Additional text:** | | | |
| | of Shawky Haddad in Support of Defendants Brief in Opposition to Plaintiff's Motion to Certify A Class; filed. ****Copy forwarded in SASE provided. | | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 08-31-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Plaintiff Carolyn Moya; filed. ****Copy forwarded in SASE provided.

| | | | | |
|---|---|---|---|---|
| 08-31-2017 | Letters/correspondence | Murray-43, Marshall B. | | |

**Additional text:**

from Daniel Manna dated August 31, 2017; filed.

08-31-2017    Mandatory Efiling Case Conversion

08-17-2017    Remittitur/Court of Appeals dec & order reversing

**Additional text:**

the decision of court of Appeals and the case is remanded for proceedings consistent with opinion on Appeal 2014AP002236. per remittiur dated August 2, 2017

08-17-2017    Order of the Supreme Court

**Additional text:**

per order dated April 6, 2016, Appeal 2014AP2236, IT IS ORDERED the petition for review is granted and that pursuant to Wis. Stat. 809.62 (6), the plaintiff-respondent-petitioner may not raise or argue issues not set forth in the petition for review unless otherwise ordered by the court. Pursuant to Wis. Stat. 809.62(6) and 809.63, within 30 days after the date of this order the plaintiff-respondent-petitioner must file a brief in this court; within 20 das of filing the defendants-appelants, Aurora Healthcare, inc. and Healthport Technologies, LLC. must file either a brief or a statment that no brief will be filed; and that if a brief is filed by the defendants-appellants, within 10 days of filing the plaintiff-respondents-petitioner must file either a reply brief or a statment that no reply brief will be filed. In any brief filed in this court the parties shall not incorporate by reference any portion of their court of appeals' brief or petition for review or response; instead, any material in these documents upon which there is reliance should be restated in the brief filed in this court. The first brief in this court must contain, as part of the appendix, a copy of the decision of the court of appeals in this case. Within 30 days after the date of this order, each party must provide the clerk of this court with 10 copies of the brief previously filed on behalf of that party in the court of appeals. The allowance of costs, if any, in connection with the granting petition will abide the decision of this court on review.

08-17-2017    Notice

**Additional text:**

Supreme Court Review of the Court of Appeals Decision to reverse and remand record for further proceedings.

08-17-2017    Court of Appeals decision & order reversing

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

the orders and cause remanded with directions. per Court of Appeals Decision dated December 1, 2015.

07-27-2017  Order                              Murray-43, Marshall B.

**Additional text:**

Setting Briefing Schedule and Rescheduling Hearing on Plaintiff's Motion to Certify Class; signed and filed. ****Copy forwarded in SASE provided.

07-26-2017  Proposed Order                     Murray-43, Marshall B.

**Additional text:**

Setting Briefing Schedule and Rescheduling Hearin on Plaintiff's Motion to Certify Class; received and forwarded to Judge for signature.

07-20-2017  Status conference                  Murray-43, Marshall B.     Off the Record

**Additional text:**

OFF THE RECORD Attorney Robert Welcenbach and Attorney Craig Jones appears on behalf of Plaintiffs. Attorney John Franke and Attorney Daniel Manna appears on behalf of Defendants. RE: Status of Case/Supreme Court Ruling. Off record discussion held in chambers. Case adjourned to October 6, 2017 at 10:00 a.m. in Room 208.

07-19-2017  Telephone conference               Murray-43, Marshall B.

**Additional text:**

Attorney Robert Welcenbach called requesting that all parties be allowed to appear via telephone due to all Attorney's assuming that the July 20, 2017 hearing would via phone. Al parties are approved to appear by phone.

07-18-2017  Letters/correspondence             Murray-43, Marshall B.

**Additional text:**

from Robert Welcenbach dated July 18, 2017; filed.

07-17-2017  Letters/correspondence             Murray-43, Marshall B.

**Additional text:**

from Robert Welcenbach dated July 17, 2017; filed.

07-14-2017  Letters/correspondence             Murray-43, Marshall B.

**Additional text:**

from John Franke dated July 14, 2017; filed.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 06-28-2017 | Notice of motion | Murray-43, Marshall B. | | |

**Additional text:**

Plaintiff's Notice of Motion to Certify A Class Under Wis. Stat. 803.08; filed.

| | | | | |
|---|---|---|---|---|
| 06-28-2017 | Motion | Murray-43, Marshall B. | | |

**Additional text:**

Plaintiff's Motion to Clarify A Class Under Wis. Stat. 803.08; filed.

| | | | | |
|---|---|---|---|---|
| 06-28-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Carolyn Moya; filed.

| | | | | |
|---|---|---|---|---|
| 06-28-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Robert Welcenbach; filed.

| | | | | |
|---|---|---|---|---|
| 06-28-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

of Scott Borison; filed.

| | | | | |
|---|---|---|---|---|
| 06-28-2017 | Affidavit | Murray-43, Marshall B. | | |

**Additional text:**

filed.

| | | | | |
|---|---|---|---|---|
| 06-16-2017 | Telephone conference | Murray-43, Marshall B. | | |

**Additional text:**

Attorney Robert Welcenbach spoke with this clerk in regards to scheduling this case for a Motion to Amend Complaint and Class certification. Matter set for August 17, 2017 at 09:00 a.m. in Room 208.

| | | | | |
|---|---|---|---|---|
| 04-17-2017 | Telephone conference | Murray-43, Marshall B. | Off the Record | |

**Additional text:**

Attorney Robert Welcenbach spoke with this clerk requesting a 90 day adjournment due to parties not being in receipt of the Supreme Courts ruling. Case rescheduled to July 20, 2017 at 10:00 a.m. in Room 208.

| | | | | |
|---|---|---|---|---|
| 10-24-2016 | Notes | Murray-43, Marshall B. | | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

This clerk called Attorney Welcenbach regarding the discrepancy in the date for the adjourned Status conference. The Status conference is scheduled for April 17, 2017 at 9:00 according the CCAP. This clerk confirmed with Attorney Welcenbach's office that the date for the Status conference is April 18, 2017 at 9:00. This clerk will make the change in CCAP. clw

| | | | |
|---|---|---|---|
| 10-24-2016 | Letters/correspondence | Murray-43, Marshall B. | |

**Additional text:**

Dated October 18, 2016 from Attorney Robert Welcenbach confirming the April 18, 2017 Status conference; Filed

**10-18-2016 Request**

**Additional text:**

Atty Robert Welcenbach appears in court requesting to adjourn the 10-20-16 hearing. Counsel to mail confirmation letter to the court. The new date and time is 04-17-17 at 9:00am

| | | |
|---|---|---|
| 08-01-2016 | Judicial transfer | Murray-43, Marshall B. |
| 03-14-2016 | Notice of hearing | |

**Additional text:**

Telephone conference on April 26, 2016 at 10:30 am.

| | | |
|---|---|---|
| 03-11-2016 | Notes | Colon-18, Pedro |

**Additional text:**

Left voice mail message for Attorney John Franke informing him that the March 24, 2016 Telephone Status Conference is rescheduled to April 6, 2016 at 9:00. clw

**11-10-2015 Notice of hearing**

**Additional text:**

Status conference at 10:15 a.m. on 1-20-15

| | | |
|---|---|---|
| 11-10-2015 | Letters/correspondence | Colon-18, Pedro |

**Additional text:**

Dated November 6, 2015 from Attorney Robert Welcenbach requesting a 60 day adjournment; Filed

| | | |
|---|---|---|
| 08-11-2015 | Telephone conference | Colon-18, Pedro    Lanser, Danielle |

**Additional text:**

Court Reporter: Danielle Lanser. Deputy Court Clerk: clw. Plaintiff appears by Attorney Robert Welcenbach. Defendants appear by Attorney John Franke. Telephone Status Conference held. The parties agree to adjourn matter for 90 days. Matter adjourned to November 23, 2015 at 10:00.

| | | |
|---|---|---|
| 06-01-2015 | Notice | Colon-18, Pedro |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

of Substitution and Withdrawal of Attorney Beth Ermatinger Hanan for Attorneys John Franke and Daniel Manna as Counsel for Aurora Healthcare, Inc and Health Port Technologies LLC; Filed

| | | | | |
|---|---|---|---|---|
| 06-01-2015 | Letters/correspondence | Colon-18, Pedro | | |

**Additional text:**

Dated May 29, 2015 from Attorney John Franke re: Notice of Substitution and Withdrawal enclosure; Filed

| | | | | |
|---|---|---|---|---|
| 03-17-2015 | Notice | | | |

**Additional text:**

The Circuit Court Record (1-24 to 64-4, Separate Box) Filed. Appeal No. 2014AP002236. pmw

| | | | | |
|---|---|---|---|---|
| 03-10-2015 | Transmittal of record to court of appeals | | | |

**Additional text:**

Original Record transmitted to the Court of Appeals by mail. Last Page No. 64 Appeal No.14AP2236

| | | | | |
|---|---|---|---|---|
| 02-23-2015 | Notice of compilation of record | | | |

**Additional text:**

Appeal Record No. 2014AP002236 has been assemble and ready for inspection, scheduled to be forwarded on March 6, 2015. pmw

| | | | | |
|---|---|---|---|---|
| 02-23-2015 | Index | | | |
| 02-18-2015 | Order of Court of Appeals | | | |

**Additional text:**

IT IS ORDERED that the court official prepare the record in accordance with Rule 809.15 (2) and (4) and file the record with this court within fifteen days of the date of this order. Appeal No. 2014 AP002236. pmw

| | | | | |
|---|---|---|---|---|
| 01-16-2015 | Notice | Colon-18, Pedro | | |

**Additional text:**

of Filing of Order Granting Leave to Appeal and Circuit Court Record; Filed

| | | | | |
|---|---|---|---|---|
| 01-13-2015 | Statement on transcript | | | |
| 01-08-2015 | Order of Court of Appeals | | | |

**Additional text:**

IT IS ORDERED that the deadline for appellants to file the statement on transcript in this matter is extended to January 12, 2015. Appeal No. 2014AP002236. pmw

| | | | | |
|---|---|---|---|---|
| 01-07-2015 | Transcript | Colon-18, Pedro | | |

**Additional text:**

of the September 15, 2014 Status Conference; Filed

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 01-07-2015 | Notice | Colon-18, Pedro | | |

**Additional text:**

of Reporter re: Filing of Transcript; Filed

| 12-30-2014 | Motion | | | |

**Additional text:**

Defendants-Appellants' Motion for Extension of Time to File Statement on Transcript (courtesy copy). Appeal No. 2014AP002236-CV. pmw

| 12-24-2014 | Notice | | | |

**Additional text:**

Of Filing of Order Granting Leave to Appeal and Circuit Court Record. Appeal No. 2014AP002236. pmw

| 12-18-2014 | Notice of appeal transmittal | | | |

**Additional text:**

Copy of Notice of Appeal and a copy of the docket entries transmitted to the Court of Appeals.

| 12-18-2014 | Notice of appeal | | | |
| 11-25-2014 | Notes | | | |

**Additional text:**

Attorney Welcenbach appears to request to reschedule the 11-25-2014 Telephone Status Conference. Case set for a Telephone Status Conference on 02-04-2015 at 11:00 a.m. in branch 18, Judge Colon.

| 11-18-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Beth Ermatinger Hanan re: request to reschedule the 11-25-2014 telephone status conference, received.

| 09-29-2014 | Order | Colon-18, Pedro | | |

**Additional text:**

to Stay Pending Appeal is denied by the Court; signed & filed

| 09-23-2014 | Notes | Colon-18, Pedro | | |

**Additional text:**

Order signed September 9, 2014 is vacated by the Court. clw

| 09-22-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Robert Welcenbach re: enclosed proposed order based upon the 09-15-2014 hearing, received.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 09-18-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Beth Ermatinger Hanan re: enclosed signed order, received.

| | | | | |
|---|---|---|---|---|
| 09-15-2014 | Order | Colon-18, Pedro | | |

**Additional text:**

- that the Defendants' Motion for Reconsideration is hereby denied - that the Defendants' Motion to Stay Pending Appeal is adjourned to September 15, 2014 at 11:00 A.M. signed and filed.

| | | | | |
|---|---|---|---|---|
| 09-15-2014 | Status conference | Colon-18, Pedro | Vorpahl, Jennifer | |

**Additional text:**

Court Reporter: Jennifer Vorpahl Plaintiff in Court by Attorney Robert Welcenbach Defendant in Court by Attorney Beth Hanan Status conference held. Case continued to 11-25-2014 at 1:30 P.M. in branch 18, Judge Colon.

| | | | | |
|---|---|---|---|---|
| 09-09-2014 | Proposed Order | Colon-18, Pedro | | |

**Additional text:**

Received

| | | | | |
|---|---|---|---|---|
| 09-09-2014 | Letters/correspondence | Colon-18, Pedro | | |

**Additional text:**

Dated September 4, 2014 from Attorney Robert Welcenbach re: proposed order enclosure; Filed

| | | | | |
|---|---|---|---|---|
| 09-09-2014 | Order | Colon-18, Pedro | | |

**Additional text:**

-denying Motion for Reconsideration -granting Motion to Stay; signed & filed

| | | | | |
|---|---|---|---|---|
| 09-03-2014 | Proposed Order | Colon-18, Pedro | | |

**Additional text:**

Received

| | | | | |
|---|---|---|---|---|
| 09-03-2014 | Letters/correspondence | Colon-18, Pedro | | |

**Additional text:**

Dated August 29, 2014 from Attorney Robert Welcenbach re: proposed order enclosure; Filed

| | | | | |
|---|---|---|---|---|
| 09-03-2014 | Transcript | Colon-18, Pedro | | |

**Additional text:**

of the August 25, 2014 Motion Hearing; Filed

| | | | | |
|---|---|---|---|---|
| 08-25-2014 | Motion hearing | Colon-18, Pedro | Vorpahl, Jennifer | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

Plaintiff appears in court by Attorney Robert Welcenbach. Defendants in appear in court by Attorneys Allean Schlinsog and Beth E Hanan. Defendants' motion for reconsideration held. Court heard statements by both parties. The Court finds that the defendants did not submit or present any new evidence to support motion for reconsideration. Based upon the record before the Court, the motion for reconsideration is denied by the Court. Case adjourned for a Status Conference to September 15, 2014 at 11:00.

08-21-2014   Response/reply                    Colon-18, Pedro

**Additional text:**

of the defendant in support of Motion for Reconsideration and Motion for Stay; Filed

08-21-2014   Letters/correspondence            Colon-18, Pedro

**Additional text:**

August 21, 2014 from Attorney Beth Ermatinger Hanan re: reply brief enclosure; Filed

08-20-2014   Affidavit                         Colon-18, Pedro

**Additional text:**

of Robert J. Welcenbach; Filed

08-20-2014   Brief                             Colon-18, Pedro

**Additional text:**

of the plaintiff in opposition to defendant's Motion for Reconsideration and for Stay pending appeal; Filed

08-20-2014   Letters/correspondence            Colon-18, Pedro

**Additional text:**

Dated August 19, 2014 from Attorney Robert Welcenbach re: brief enclosures; Filed

08-02-2014   Judicial transfer                 Colon-18, Pedro
07-24-2014   Notes                             Colon-18, Pedro

**Additional text:**

Received call from Attorney Beth Hanan informing the Court that the parties have agreed to reschedule the 3 hearings on August 7 to August 25, 2014 at 3:00. clw

07-14-2014   Notice of hearing

**Additional text:**

Status conference on August 7, 2014 at 10:00 am.

07-07-2014   Affidavit                         Christenson, Karen

**Additional text:**

Received and filed: Affidavit of Beth Ermatinger Hanan. kss

|            | Event | Court official | Court reporter | Amount |
|------------|-------|----------------|----------------|--------|
| 07-07-2014 | Brief | Christenson, Karen | | |

**Additional text:**

Received and filed: Defendants' Memorandum in Support of Motion for Reconsideration of 06-24-2014 Decision and Order. kss

| 07-07-2014 | Notice of motion, motion | Christenson, Karen | | |

**Additional text:**

Received and filed: Notice of Motion and Motion for Reconsideration of 06-24-2014 Order Denying Summary Judgment. kss

| 06-30-2014 | Letters/correspondence | | | |

**Additional text:**

Dated 6/27/14 from Leah Rosenow Paralegal to Atty. Robert J. Welcenbach. pmw

| 06-30-2014 | Notes | Christenson, Karen | | |

**Additional text:**

This clerk is now in receipt of extra copies of the order as well as a return envelope. This clerk mailed two (2) conformed copies of the order filed on 06-24-2014 to the Welcenbach Law Offices, S.C., in the envelope provided. kss

| 06-27-2014 | Notes | Christenson, Karen | | |

**Additional text:**

It should be noted that the Court signed the proposed order submitted by Attorney Robert Welcenbach. This clerk contacted Attorney Welcenbach's office to provide a copy and return envelope. kss

| 06-24-2014 | Order | Christenson, Karen | | |

**Additional text:**

Signed and filed: Order resulting from hearing held on 05-06-2014. kss

| 06-20-2014 | Memorandum | | | |

**Additional text:**

- in Support of Motion to Stay Proceedings Pending Interlocutory Appeal, filed.

| 06-20-2014 | Notice of motion, motion | | | |

**Additional text:**

- to Stay Proceedings Pending Interlocutory Appeal, filed.

| 06-20-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Beth Ermatinger Hanan re: enclosed notice of motion and motion, and supporting brief, received.

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 06-19-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Robert J. Welcenbach re: we object to the proposed order on behalf of the defendants and request the Court to sign our enclosed proposed order, received.

| | | | | |
|---|---|---|---|---|
| 06-19-2014 | Transcript | | | |

**Additional text:**

Received and filed: Original Transcript of Proceedings commencing 06-05-2014 (19 pages) and Certification of Filing Transcript.

| | | | | |
|---|---|---|---|---|
| 06-16-2014 | Notice of Appearance | | | |

**Additional text:**

- on Behalf of Defendants-Appellants, filed.

| | | | | |
|---|---|---|---|---|
| 06-16-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Beth Ermatinger Hanan re: notice, received.

| | | | | |
|---|---|---|---|---|
| 06-16-2014 | Letters/correspondence | | | |

**Additional text:**

from Attorney Allen Schlinsog Jr., re: enclosed proposed order based upon the 5-6-2014 hearing, submitted under the 5 day rule, received.

| | | | | |
|---|---|---|---|---|
| 06-05-2014 | Decision | Christenson, Karen | Oechsner, Kendra | |

**Additional text:**

Present in Court: Plaintiff Carolyn Moya by: Attorney Robert Welcenbach Defendants Healthport Technologies and Aurora by: Attorney Allen Schlinsog This case is in court for a decision on defendant's motion for summary judgment. Court addresses the issue of release of medical records. Court addresses the interpretation of a person authorized to provide informed consent. Court addresses the confidentiality of patient health care records. Court addresses the charges in dispute. Court finds that there are no factual issues, and summary judgment is appropriate. Court finds that based on the language of the statute, the person authorized by the patient is the person who has the authority to inspect the partient's health care records, which in this case is Attorney Welcenbach. Court denies defendant's motion for summary judgment. Defendant anticipates appealing the Court's decision. Case is adjourned for status conference on 08-07-2014 at 10:00 a.m. in Branch 37. Parties are advised that effective 08-01-2014, this calendar will transfer to the Honorable Pedro Colon. kss

| | | | | |
|---|---|---|---|---|
| 06-05-2014 | Reopen | Christenson, Karen | | |
| 06-05-2014 | Notes | Christenson, Karen | | |

**Additional text:**

It should be noted that this case was dismissed in error. This clerk re-opened this case. kss

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 05-27-2014 | Letters/correspondence | Christenson, Karen | | |

**Additional text:**

Received and filed: Correspondence from Attorney Jennifer Naeger dated 05-27-2014. kss

| | | | | |
|---|---|---|---|---|
| 05-21-2014 | Notes | Christenson, Karen | | |

**Additional text:**

Further proceedings scheduled for 06-05-2014 is VACATED. Pretrial conference scheduled for 06-05-2014 is VACATED. kss

| | | | | |
|---|---|---|---|---|
| 05-21-2014 | Dismissed | Christenson, Karen | | |
| 05-21-2014 | Stipulation and Order | Christenson, Karen | | |

**Additional text:**

Signed and filed: Stipulation and Order for Dismissal. This clerk mailed a conformed copy to Borgelt, Powell, Peterson & Frauen, S.C., in the envelope provided. kss

| | | | | |
|---|---|---|---|---|
| 05-20-2014 | Notes | Christenson, Karen | | |

**Additional text:**

Effective 08-01-2014, this calendar will transfer to the Honorable Pedro Colon, Branch 18.

| | | | | |
|---|---|---|---|---|
| 05-12-2014 | Transcript | Christenson, Karen | | |

**Additional text:**

Received and filed: Original transcript of proceedings held on 05-06-2014 consisting of 13 pages. kss

| | | | | |
|---|---|---|---|---|
| 05-06-2014 | Motion hearing | Christenson, Karen | Oechsner, Kendra | |

**Additional text:**

Present in Court: Plaintiff Carolyn Moya by: Attorney Robert Welcenbach Defendants Healthport and Aurora by: Attorney Jennifer Naeger and Attorney Allen Schlinsog This case is in court for defendant's motion for summary judgment. Brief oral argument heard from both parties. Court will issue a decision at the next court date. Case is adjourned for decision/pretrial conference on 06-05-2014 at 9:00 a.m. in Branch 37. kss

| | | | | |
|---|---|---|---|---|
| 04-30-2014 | Notes | Christenson, Karen | | |

**Additional text:**

This clerk provided conformed copies of the above documents to the messenger waiting. kss

| | | | | |
|---|---|---|---|---|
| 04-30-2014 | Certificate of service | Christenson, Karen | | |

**Additional text:**

Received and filed. kss

| | | | | |
|---|---|---|---|---|
| 04-30-2014 | Affidavit | Christenson, Karen | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|

**Additional text:**

Received and filed: Affidavit of Jennifer Naeger. kss

| 04-30-2014 | Brief in support of motion | Christenson, Karen | | |
|---|---|---|---|---|

**Additional text:**

Received and filed: Defendants Healthport Technologies, L.L.C., and Aurora Health Care, Inc.'s, Reply Brief in Support of Their Motion for Summary Judgment. kss

| 04-10-2014 | Affidavit | | | |
|---|---|---|---|---|

**Additional text:**

- of Plainitiff Carolyn Moya, filed.

| 04-10-2014 | Affidavit | | | |
|---|---|---|---|---|

**Additional text:**

- of Robert J. Welcenbach, filed.

| 04-10-2014 | Brief | | | |
|---|---|---|---|---|

**Additional text:**

- Plaintiffs Brief in Oppositioin to Defendants Motion for Summary Judgment, filed.

| 04-10-2014 | Letters/correspondence | | | |
|---|---|---|---|---|

**Additional text:**

from Attorney Robert Welcenbach re: enclosed plaintiffs brief in oppositioin to defendants motion for summary judgment, and affidavits, received.

| 03-24-2014 | Notes | Christenson, Karen | | |
|---|---|---|---|---|

**Additional text:**

This clerk received a conference call from the parties regarding a joint request to reschedule the pretrial conference date. Case is adjourned for pretrial conference on 06-05-2014 at 9:00 a.m. in Branch 37. Pretrial conference scheduled for 04-15-2014 is VACATED. kss

| 02-03-2014 | Certificate of service | Christenson, Karen | | |
|---|---|---|---|---|

**Additional text:**

Received and filed. kss

| 02-03-2014 | Affidavit in support of motion | Christenson, Karen | | |
|---|---|---|---|---|

**Additional text:**

Received and filed: Affidavit of Brittany Lopez Naleid in Support of Defendants' Motion for Summary Judgment. kss

| 02-03-2014 | Brief in support of motion | Christenson, Karen | | |
|---|---|---|---|---|

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |
| | Received and filed: Defendants' Healthport Technologies, L.L.C., and Aurora Health Care, Inc.'s, Brief in Support of Their Motion for Summary Judgment. kss | | | |
| 02-03-2014 | Notice of motion, motion | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Received and filed: Defendants' Healthport Technologies, L.L.C., and Aurora Health Care, Inc.'s, Notice of Motion and Motion for Summary Judgment. kss | | | |
| 02-03-2014 | Notes | Christenson, Karen | | |
| | **Additional text:** | | | |
| | This clerk received a request from Reinhart Boerner Van Deuren, S.C., for a summary judgment date. Case is adjourned for motion hearing on 05-06-2014 at 9:00 a.m. in Branch 37. kss | | | |
| 01-02-2014 | Notes | Christenson, Karen | | |
| | **Additional text:** | | | |
| | This clerk provided conformed copies of the above documents to the messenger waiting. kss | | | |
| 01-02-2014 | Certificate of service | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Received and filed. kss | | | |
| 01-02-2014 | Witness list - defendant | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Received and filed: Witness List of Defendants Healthport Technologies, L.L.C., and Aurora Health Care, Inc. kss | | | |
| 12-18-2013 | Stipulation and Order | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Signed and filed: Confidentiality Stipulation and Protective Order. This clerk mailed a conformed copy to Reinhart Boerner Van Deuren, S.C., in the envelope provided. kss | | | |
| 12-09-2013 | Prop. stipulation and prop. order | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Confidentiality Stipulation and Protective Order with cover letter. pmw | | | |
| 12-09-2013 | Certificate of service | Christenson, Karen | | |
| | **Additional text:** | | | |
| | Received and filed. kss | | | |
| 12-09-2013 | Notes | Christenson, Karen | | |

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| | **Additional text:** | | | |

Proposed order forwarded to the judge for signature pursuant to the five-day rule. kss

| 11-01-2013 | Witness list - plaintiff | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Received and filed: Plaintiff's List of Witnesses and Special Damages. kss

| 10-14-2013 | Notes | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

This clerk updated the records on CCAP. kss

| 10-14-2013 | Stipulation and Order | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Signed and filed: Stipulation and Order to Substitute Party. This clerk mailed a conformed copy to Welcenbach Law Offices, S.C., in the envelope provided. kss

| 10-07-2013 | Draft order | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Proposed stipulation and order forwarded to the judge for signature. kss

| 09-19-2013 | Scheduling conference | Christenson, Karen | Oechsner, Kendra | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Present in Court: Plaintiff by: Attorney Robert Welcenbach Defendant by: Attorney Jennifer Naeger Scheduling Conference held. Action set for Pretrial Conference on 04-15-2014 at 9:30 a.m. in Branch 37. Filed, signed Civil Division Scheduling Order. kss

| 09-16-2013 | Scheduling data sheet | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Received and filed on behalf of the plaintiff by Attorney Robert Welcenbach. kss

| 09-13-2013 | Scheduling data sheet | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Received aand filed. DGC.

| 09-13-2013 | Notes | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

This clerk provided conformed copies of the above documents to the waiting messenger. kss

| 09-13-2013 | Certificate of service | Christenson, Karen | | |
|---|---|---|---|---|
| | **Additional text:** | | | |

Received and filed. kss

| | Event | Court official | Court reporter | Amount |
|---|---|---|---|---|
| 09-13-2013 | Answer and affirmative defense | Christenson, Karen | | |

**Additional text:**

Received and filed: Answer and Affirmative Defenses of Defendants Healthport Technologies, L.L.C., and Aurora Health Care, Inc., to Plaintiff's Class Action Complaint. kss

| | | | | |
|---|---|---|---|---|
| 09-13-2013 | Certificate of service | Christenson, Karen | | |

**Additional text:**

Received and filed. kss

| | | | | |
|---|---|---|---|---|
| 09-12-2013 | Scheduling data sheet | Christenson, Karen | | |

**Additional text:**

Received and filed on behalf of Health Port Technologies, L.L.C. kss

| | | | | |
|---|---|---|---|---|
| 09-03-2013 | Order | Christenson, Karen | | |

**Additional text:**

Signed and filed: Order resulting from hearing held on 06-27-2013. This clerk mailed a conformed copy of the Order to Reinhart Boerner Van Deuren, S.C., in the envelope provided. kss

| | | | | |
|---|---|---|---|---|
| 08-03-2013 | Judicial transfer | Christenson, Karen | | |
| 07-29-2013 | Letters/correspondence | | | |

**Additional text:**

Dated 7/15/13 from Attorney Brittany Lopez Naleid. pmw

| | | | | |
|---|---|---|---|---|
| 07-24-2013 | Letters/correspondence | Brash, William W., III | | |

**Additional text:**

Received and filed: Letter from Attormey Robert J. Welcenbach. DGC.

| | | | | |
|---|---|---|---|---|
| 07-23-2013 | Draft order | | | |

**Additional text:**

from hearing held on 6/27/2013 submitted by Attorney Welcenbach under the d day rule.

| | | | | |
|---|---|---|---|---|
| 07-22-2013 | Transcript | Brash, William W., III | | |

**Additional text:**

Received and filed: Original Transcript of MOTION HEARING commencing 6-27-2013 (36 pages) and Certification of Filing Transcript.

| | | | | |
|---|---|---|---|---|
| 06-27-2013 | Notice of hearing | | | |

**Additional text:**

Scheduling conference on September 19, 2013 at 01:30 pm.

| | | | | |
|---|---|---|---|---|
| 06-27-2013 | Motion hearing | Brash, William W., III | Domask, Bonnie | |

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

Appeared in Court: Plaintiff by: Attorney Robert Welcenbach Defendant by: Attorney Brittany Lopez Mallett and Attorney Allen Schlinsog Court Reporter: Bonnie Domask Deputy Court Clerk: DGC. Defendants motion to dismiss is argued and DENIED.

06-12-2013    Memorandum of law

**Additional text:**

Defendants Healthport Techologies, LLC and Aurora Healthcare Inc.'s Reply Mrmorandum of Law in Support of their Motion to Dismiss. pmw

06-12-2013    Notice of Appearance            Brash, William W., III

**Additional text:**

Received and filed: Notice of Appearance; Defendants Healthport Technologies, LLC and Aurora Healthcare, Inc.'s Reply Memorandum of Law in Support of Their Motion to Dismiss; Certificate of Service. DGC.

06-10-2013    Letters/correspondence          Brash, William W., III

**Additional text:**

Received and filed: Letter from Robert Welcenbach. DGC.

06-05-2013    Brief                          Brash, William W., III

**Additional text:**

Received and filed: Plaintiff's Brief in Opposition to Defendants Motion to Dismiss. DGC.

05-22-2013    Notes                          Brash, William W., III    Hausman, Diana

**Additional text:**

All parties are notified today that effective 08/01/2013, this matter will be REASSIGNED to the Honorable Judge Karen E. Christiansen, Branch 37. DGC.

05-21-2013    Order                          Brash, William W., III

**Additional text:**

Signed and filed: Order Granting Motion for Appearance Pro Hac Vice. DGC. *Although an order was signed admitting Scott Borison and John Craig Jones, the Court has NOT been provided with an address for either attorney. Do to this fact, the two attorneys cannot be added onto CCAP. Attorney Welcenbach's office has been contacted.

05-20-2013    Notice of motion               Brash, William W., III

**Additional text:**

Received and filed: Defendants' Amended Notice of Motion to Dismiss; Certificate of Service. DGC.

05-15-2013    Letters/correspondence

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|

**Additional text:**

Dated 4/30/13 regarding check for $36.00 for a 6 person jury. pmw

05-15-2013 Notice of motion, motion                          Brash, William W., III

**Additional text:**

Received and filed: Affidavit of John Craig Jones; Affidavit of Scott Borison; Affidavit of Robert J. Welcenbach; Notice of Motion and Motion for Appearance Pro Hac Vice of Scott Borison and John Craig Jones; Proposed order. DGC.

05-15-2013 Jury fee paid                                                                            $36.00

**Additional text:**

13RV020946

05-09-2013 Certificate of service                           Brash, William W., III

**Additional text:**

- received and filed.

05-09-2013 Memorandum of law                           Brash, William W., III

**Additional text:**

Defendants Healthport Technologies, LLC and Aurora Healthcare, Inc's Memorandum of Law in Support of their Motion to Dismiss, received and filed.

05-09-2013 Notice of motion, motion                          Brash, William W., III

**Additional text:**

- to Dismiss, received and filed.

05-09-2013 Notice of Appearance                           Brash, William W., III

**Additional text:**

- Attorney Jennifer Naeger and Attorney Allen Schlinsog on behalf HealthPort Technologies, LLC and Aurora Healthcare, Inc.

04-16-2013 Affidavit of service                             Brash, William W., III

**Additional text:**

Received and filed: Affidavit of Corporate Service. DGC.

04-04-2013 Affidavit of service                             Brash, William W., III

**Additional text:**

Received and filed. DGC.

03-20-2013 Summons and complaint
03-20-2013 Jury fee paid                                                                            $36.00

| Event | Court official | Court reporter | Amount |
|-------|----------------|----------------|--------|
| **Additional text:** | | | |
| 13RV012180 | | | |

| | Event | Court official | Court reporter | Amount |
|---|-------|----------------|----------------|--------|
| 03-20-2013 | Filing fee paid | | | $269.00 |
| | **Additional text:** | | | |
| | 13RV012180 | | | |